# EXHIBIT C

01.01.2021-12.31.2021 - Port of Key West Schedule (Exported from Website)

| Subject | Start Date | Start Time | End Date | End Time | Duration (hh:mm:ss) | User Id | Event Id | Repeat Id |
|---|---|---|---|---|---|---|---|---|
| Zaandam(B) DomRep/PEV | 1/1/2021 | 8:00 AM | 1/1/2021 | 5:00 PM | 9:00:00 | 134833 | 128693193 | 0 |
| Carnival Conquest(N) to/fm | 1/1/2021 | 9:00 AM | 1/1/2021 | 5:00 PM | 8:00:00 | 134833 | 127866733 | 0 |
| Eurodam(B) PuertaPlata/PEV | 1/2/2021 | 8:00 AM | 1/2/2021 | 5:00 PM | 9:00:00 | 134833 | 125664964 | 0 |
| Celebrity Apex(B) PEV/CostaMaya | 1/3/2021 | 7:00 AM | 1/3/2021 | 5:00 PM | 10:00:00 | 134833 | 128540844 | 0 |
| Rotterdam(N) Curacao/PEV | 1/3/2021 | 8:00 AM | 1/3/2021 | 5:00 PM | 9:00:00 | 134833 | 128015455 | 0 |
| Star Legend(M) Miami/Cozumel | 1/3/2021 | 8:00 AM | 1/3/2021 | 4:30 PM | 8:30:00 | 134833 | 133890141 | 0 |
| Seabourn Sojourn(M) Maiami/Belize | 1/4/2021 | 7:00 AM | 1/4/2021 | 4:00 PM | 9:00:00 | 134833 | 133646826 | 0 |
| Viking Sky(B) Miami/Cozumel | 1/4/2021 | 8:00 AM | 1/4/2021 | 5:00 PM | 9:00:00 | 134833 | 125153211 | 0 |
| Veendam(N) Tampa/SanJuan | 1/4/2021 | 11:00 AM | 1/4/2021 | 5:30 PM | 6:30:00 | 134833 | 135557712 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 1/5/2021 | 7:30 AM | 1/5/2021 | 1:30 PM | 6:00:00 | 134833 | 112903021 | 0 |
| Disney Magic(N) Miami/Bahamas | 1/5/2021 | 8:30 AM | 1/5/2021 | 3:45 PM | 7:15:00 | 134833 | 136081995 | 0 |
| Celebrity Infinity(B) Cozumel/Miami | 1/6/2021 | 7:00 AM | 1/6/2021 | 5:00 PM | 10:00:00 | 134833 | 125544726 | 0 |
| Silver Moon(M) Aruba/PEV | 1/6/2021 | 9:00 AM | 1/6/2021 | 6:00 PM | 9:00:00 | 134833 | 135728860 | 0 |
| Equinox(B) Cayman/PEV | 1/7/2021 | 7:00 AM | 1/7/2021 | 5:00 PM | 10:00:00 | 134833 | 129253625 | 0 |
| Carnival Sunrise(B) Miami/Cozumel | 1/8/2021 | 7:30 AM | 1/8/2021 | 1:30 PM | 6:00:00 | 134833 | 125544561 | 3208068 |
| Silver Whisper(M) PEV/Belize | 1/8/2021 | 8:00 AM | 1/8/2021 | 4:45 PM | 8:45:00 | 134833 | 129005081 | 0 |
| Norwegian Pearl(N) Miami/Nassau | 1/9/2021 | 6:30 AM | 1/9/2021 | 2:00 PM | 7:30:00 | 134833 | 142078301 | 0 |
| Jewel of the Seas(B) Belize/Galveston | 1/9/2021 | 7:00 AM | 1/9/2021 | 3:00 PM | 8:00:00 | 134833 | 140190178 | 0 |
| Insignia(M) Miami/Cartagena | 1/10/2021 | 6:30 AM | 1/10/2021 | 3:00 PM | 8:30:00 | 134833 | 133702632 | 0 |
| N.Amsterdam(N) PEV/PuertaPlata | 1/10/2021 | 8:00 AM | 1/10/2021 | 5:00 PM | 9:00:00 | 134833 | 125664981 | 0 |
| Rhapsody(B) Tampa/CostaMaya | 1/10/2021 | 11:00 AM | 1/10/2021 | 6:00 PM | 7:00:00 | 134833 | 128540876 | 0 |
| Celebrity Edge(B) PEV/Costa Maya | 1/11/2021 | 7:00 AM | 1/11/2021 | 5:00 PM | 10:00:00 | 134833 | 125544591 | 0 |
| Celebrity Infinity(N) Miami/Cozumel | 1/12/2021 | 7:00 AM | 1/12/2021 | 5:00 PM | 10:00:00 | 134833 | 125544659 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 1/12/2021 | 7:30 AM | 1/12/2021 | 1:30 PM | 6:00:00 | 134833 | 125544607 | 3208069 |
| Scarlet Lady(B) Miami/Bimini | 1/14/2021 | 8:00 AM | 1/14/2021 | 5:00 PM | 9:00:00 | 134833 | 134728300 | 3461386 |
| Norwegian Sun(N) Canaveral/Freeport | 1/14/2021 | 11:00 AM | 1/14/2021 | 7:00 PM | 8:00:00 | 134833 | 144549682 | 0 |
| Brilliance(B) Tampa/Cozumel | 1/15/2021 | 11:00 AM | 1/15/2021 | 5:00 PM | 6:00:00 | 134833 | 128540904 | 0 |
| Armonia(N) fm/to | 1/16/2021 | 8:00 AM | 1/16/2021 | 6:00 PM | 10:00:00 | 134833 | 144469686 | 0 |
| Norwegian Jade(B) Tampa/DomRep | 1/16/2021 | 11:00 AM | 1/16/2021 | 7:00 PM | 8:00:00 | 134833 | 127275629 | 0 |
| Celebrity Apex(B) PEV/CostaMaya | 1/17/2021 | 7:00 AM | 1/17/2021 | 5:00 PM | 10:00:00 | 134833 | 125544661 | 3208070 |
| Disney Wonder(N) Galveston/Bahamas | 1/17/2021 | 11:00 AM | 1/17/2021 | 5:00 PM | 6:00:00 | 134833 | 136081997 | 0 |
| Viking Sky(N) fm Miami | 1/18/2021 | 7:30 AM | 1/18/2021 | 5:00 PM | 9:30:00 | 134833 | 138196536 | 0 |
| Empress(M) Miami/Caymanl | 1/18/2021 | 8:00 AM | 1/18/2021 | 5:30 PM | 9:30:00 | 134833 | 135035599 | 0 |
| Carnival Freedom(B) to/fm | 1/18/2021 | 11:00 AM | 1/18/2021 | 7:00 PM | 8:00:00 | 134833 | 127866751 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 1/19/2021 | 7:30 AM | 1/19/2021 | 1:30 PM | 6:00:00 | 134833 | 125544608 | 3208069 |
| Silver Shadow(M) PEV/Cozumel | 1/19/2021 | 8:00 AM | 1/19/2021 | 5:00 PM | 9:00:00 | 134833 | 131745848 | 0 |

# EXHIBIT C

01.01.2021-12.31.2021 - Port of Key West Schedule (Exported from Website)

| Ship / Route | Date | Time | Date | Time | Duration | Code | ID | Extra |
|---|---|---|---|---|---|---|---|---|
| Brilliance(N) Tampa/Cozumel | 1/19/2021 | 11:00 AM | 1/19/2021 | 6:00 PM | 7:00:00 | 134833 | 125544685 | 3208074 |
| Celebrity Infinity(N) Cozumel/Miami | 1/20/2021 | 7:00 AM | 1/20/2021 | 5:00 PM | 10:00:00 | 134833 | 144850126 | 0 |
| Disney Magic(B) Miami/Bahamas | 1/20/2021 | 8:30 AM | 1/20/2021 | 4:00 PM | 7:30:00 | 134833 | 132307466 | 0 |
| Ventura(B) NOrleans/St Thomas | 1/21/2021 | 8:00 AM | 1/21/2021 | 6:00 PM | 10:00:00 | 134833 | 129374076 | 0 |
| MSC Armonia(N) fm/to | 1/21/2021 | 8:00 AM | 1/21/2021 | 6:00 PM | 10:00:00 | 134833 | 144483264 | 0 |
| Celebrity Infinity(N) Miami/Nassau | 1/22/2021 | 7:00 AM | 1/22/2021 | 5:00 PM | 10:00:00 | 134833 | 144850135 | 0 |
| Carnival Sunrise(B) Miami/Cozumel | 1/22/2021 | 7:30 AM | 1/22/2021 | 3:30 PM | 8:00:00 | 134833 | 125544562 | 3208068 |
| Eurodam(B) PuertaPlata/PEV | 1/23/2021 | 8:00 AM | 1/23/2021 | 5:00 PM | 9:00:00 | 134833 | 125665028 | 0 |
| Scarlet Lady(N) Miami/Bimini | 1/23/2021 | 8:00 AM | 1/23/2021 | 7:00 PM | 11:00:00 | 134833 | 135117049 | 0 |
| Oosterdam(N) PEV/PuertaPlata | 1/24/2021 | 8:00 AM | 1/24/2021 | 5:00 PM | 9:00:00 | 134833 | 125665036 | 0 |
| Rhapsody(B) Tampa/CostaMaya | 1/24/2021 | 11:00 AM | 1/24/2021 | 6:00 PM | 7:00:00 | 134833 | 125540965 | 0 |
| Celebrity Edge(B) PEV/Costa Maya | 1/25/2021 | 7:00 AM | 1/25/2021 | 5:00 PM | 10:00:00 | 134833 | 125544748 | 3208076 |
| Carnival Conquest(B) Miami/Cozumel | 1/26/2021 | 7:30 AM | 1/26/2021 | 1:30 PM | 6:00:00 | 134833 | 125544609 | 3208069 |
| Carnival Glory(N) fm/to | 1/26/2021 | 8:00 AM | 1/26/2021 | 5:00 PM | 9:00:00 | 134833 | 129329782 | 0 |
| Riviera(B) Miami/Cozumel | 1/28/2021 | 8:00 AM | 1/28/2021 | 6:00 PM | 10:00:00 | 134833 | 129174770 | 0 |
| N.Statendam(B) Bahamas/PEV | 1/30/2021 | 7:30 AM | 1/30/2021 | 5:00 PM | 9:30:00 | 134833 | 134660817 | 0 |
| Seven Seas Slendour(N) Bahamas/Cozumel | 1/28/2021 | 10:00 AM | 1/28/2021 | 7:00 PM | 9:00:00 | 134833 | 133954771 | 0 |
| Disney Magic(B) Miami/Bahamas | 1/29/2021 | 8:30 AM | 1/29/2021 | 4:00 PM | 7:30:00 | 134833 | 131797516 | 0 |
| Jewel of the Seas(N) Nassau/Galveston | 1/29/2021 | 9:00 AM | 1/29/2021 | 3:00 PM | 6:00:00 | 134833 | 140190151 | 0 |
| Celebrity Apex(B) PEV/CostaMaya | 1/31/2021 | 7:00 AM | 1/31/2021 | 5:00 PM | 10:00:00 | 134833 | 125544662 | 3208070 |
| Celebrity Equinox(N) PEV/Cayman | 1/30/2021 | 8:00 AM | 1/30/2021 | 5:30 PM | 9:30:00 | 134833 | 137258868 | 0 |
| N.Amsterdam(N) PEV/GTurk | 1/31/2021 | 8:00 AM | 1/31/2021 | 5:00 PM | 9:00:00 | 134833 | 125665084 | 0 |
| Viking Sky(B) Miami/Cozumel | 2/1/2021 | 8:00 AM | 2/1/2021 | 5:00 PM | 9:00:00 | 134833 | 125153217 | 0 |
| Empress(M) Miami/CMaya | 2/1/2021 | 8:00 AM | 2/1/2021 | 5:30 PM | 9:30:00 | 134833 | 135035622 | 0 |
| Majesty(N) Norleans/Bahamas | 2/1/2021 | 10:00 AM | 2/1/2021 | 5:00 PM | 7:00:00 | 134833 | 134849246 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 2/2/2021 | 7:30 AM | 2/2/2021 | 1:30 PM | 6:00:00 | 134833 | 125544610 | 3208069 |
| Brilliance(N) Tampa/Cozumel | 2/2/2021 | 11:00 AM | 2/2/2021 | 6:00 PM | 7:00:00 | 134833 | 125544686 | 3208074 |
| Disney Magic(B) Miami/Bahamas | 2/3/2021 | 8:30 AM | 2/3/2021 | 4:00 PM | 7:30:00 | 134833 | 131797595 | 0 |
| Armonia(N) fm Tampa | 2/3/2021 | 12:00 PM | 2/3/2021 | 7:00 PM | 7:00:00 | 134833 | 136135768 | 0 |
| MSC Armonia(B) fm/to | 2/4/2021 | 8:00 AM | 2/4/2021 | 6:00 PM | 10:00:00 | 134833 | 144483281 | 0 |
| Celebrity Infinity(N) Miami/Nassau | 2/5/2021 | 7:00 AM | 2/5/2021 | 5:00 PM | 10:00:00 | 134833 | 144850140 | 0 |
| Carnival Sunrise(B) Miami/Cozumel | 2/5/2021 | 7:30 AM | 2/5/2021 | 3:30 PM | 8:00:00 | 134833 | 125544563 | 3208068 |
| Norwegian Pearl(B) Miami/Bahamas | 2/6/2021 | 7:00 AM | 2/6/2021 | 2:00 PM | 7:00:00 | 134833 | 141868585 | 0 |
| Eurodam(N) charter Cozumel/PEV | 2/6/2021 | 8:00 AM | 2/6/2021 | 7:00 PM | 11:00:00 | 134833 | 138609351 | 0 |
| Disney Wonder(B) NOrleans/Bahamas | 2/7/2021 | 8:30 AM | 2/7/2021 | 4:00 PM | 7:30:00 | 134833 | 131797631 | 0 |
| Celebrity Edge(B) PEV/Costa Maya | 2/8/2021 | 7:00 AM | 2/8/2021 | 5:00 PM | 10:00:00 | 134833 | 125544749 | 3208076 |
| Celebrity Equinox(N)PEV/Cayman | 2/8/2021 | 8:00 AM | 2/8/2021 | 5:00 PM | 9:00:00 | 134833 | 128541222 | 0 |

# EXHIBIT C

01.01.2021-12.31.2021 - Port of Key West Schedule (Exported from Website)

| Ship / Route | Date | Time | Date | Time | Duration | | | |
|---|---|---|---|---|---|---|---|---|
| Norwegian Pearl(N) Miami/Nassau | 2/9/2021 | 7:00 AM | 2/9/2021 | 2:00 PM | 7:00:00 | 134833 | 141868602 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 2/9/2021 | 7:30 AM | 2/9/2021 | 1:30 PM | 6:00:00 | 134833 | 125544611 | 3208069 |
| Majesty(N) Bahamas/NOrleans | 2/11/2021 | 7:00 AM | 2/11/2021 | 3:00 PM | 8:00:00 | 134833 | 135035714 | 0 |
| Scarlet Lady(B) Miami/Bimini | 2/11/2021 | 8:00 AM | 2/11/2021 | 5:00 PM | 9:00:00 | 134833 | 134728302 | 3461386 |
| Jewel of the Seas(N) Nassau/Galveston | 2/12/2021 | 9:00 AM | 2/12/2021 | 5:00 PM | 8:00:00 | 134833 | 140190148 | 0 |
| Brilliance(B) charter Tampa/CMaya | 2/12/2021 | 11:00 AM | 2/12/2021 | 7:00 PM | 8:00:00 | 134833 | 123926643 | 0 |
| Empress(M) Belize/Miami | 2/13/2021 | 7:30 AM | 2/13/2021 | 5:00 PM | 9:30:00 | 134833 | 135755019 | 0 |
| Eurodam(B) PuertaPlata/PEV | 2/13/2021 | 8:00 AM | 2/13/2021 | 5:00 PM | 9:00:00 | 134833 | 125665100 | 0 |
| Armonia(N) fm/to | 2/13/2021 | 8:00 AM | 2/13/2021 | 6:00 PM | 10:00:00 | 134833 | 136140652 | 0 |
| Celebrity Apex(B) PEV/CostaMaya | 2/14/2021 | 7:00 AM | 2/14/2021 | 5:00 PM | 10:00:00 | 134833 | 125544663 | 3208070 |
| Disney Wonder(N) NOrleans/Bahamas | 2/14/2021 | 8:30 AM | 2/14/2021 | 4:00 PM | 7:30:00 | 134833 | 136082022 | 0 |
| Empress(M) Miami/CMaya | 2/15/2021 | 8:00 AM | 2/15/2021 | 6:00 PM | 10:00:00 | 134833 | 135035725 | 0 |
| Carnival Freedom(B) fm/to | 2/15/2021 | 10:30 AM | 2/15/2021 | 7:00 PM | 8:30:00 | 134833 | 127866798 | 0 |
| Majesty(N) Norleans/Bahamas | 2/15/2021 | 11:00 AM | 2/15/2021 | 5:00 PM | 6:00:00 | 134833 | 134849255 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 2/16/2021 | 7:30 AM | 2/16/2021 | 1:30 PM | 6:00:00 | 134833 | 125544612 | 3208069 |
| Disney Magic(N) Miami/Bahamas | 2/16/2021 | 8:30 AM | 2/16/2021 | 3:45 PM | 7:15:00 | 134833 | 136082025 | 0 |
| Celebrity Infinity(B) Miami/Nassau | 2/17/2021 | 7:00 AM | 2/17/2021 | 5:00 PM | 10:00:00 | 134833 | 125544766 | 0 |
| MSC Armonia(B) fm/to | 2/18/2021 | 8:00 AM | 2/18/2021 | 6:00 PM | 10:00:00 | 134833 | 144603501 | 0 |
| Celebrity Infinity(N) Miami/Nassau | 2/19/2021 | 7:00 AM | 2/19/2021 | 5:00 PM | 10:00:00 | 134833 | 125544769 | 0 |
| Carnival Sunrise(B) Miami/Cozumel | 2/19/2021 | 7:30 AM | 2/19/2021 | 3:30 PM | 8:00:00 | 134833 | 125544564 | 3208068 |
| Armonia(B) fm/to | 2/20/2021 | 9:00 AM | 2/20/2021 | 6:00 PM | 9:00:00 | 134833 | 144469700 | 0 |
| N.Amsterdam(N) PEV/PuertaPlata | 2/21/2021 | 8:00 AM | 2/21/2021 | 5:00 PM | 9:00:00 | 134833 | 125665107 | 0 |
| Disney Wonder(B) NOrleans/Nassau | 2/21/2021 | 8:30 AM | 2/21/2021 | 4:00 PM | 7:30:00 | 134833 | 131797638 | 0 |
| Celebrity Edge(B) PEV/Costa Maya | 2/22/2021 | 7:00 AM | 2/22/2021 | 5:00 PM | 10:00:00 | 134833 | 125544750 | 3208076 |
| Norwegian Jade(N) Tampa/DomRep | 2/22/2021 | 11:00 AM | 2/22/2021 | 6:00 PM | 7:00:00 | 134833 | 127275877 | 0 |
| Celebrity Infinity(N) Miami/Cozumel | 2/23/2021 | 7:00 AM | 2/23/2021 | 5:00 PM | 10:00:00 | 134833 | 125544772 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 2/23/2021 | 7:30 AM | 2/23/2021 | 1:30 PM | 6:00:00 | 134833 | 125544613 | 3208069 |
| Riviera(N) Belize/Miami | 2/25/2021 | 7:00 AM | 2/25/2021 | 6:00 PM | 11:00:00 | 134833 | 128792733 | 0 |
| Scarlet Lady(B) Miami/Bimini | 2/25/2021 | 8:00 AM | 2/25/2021 | 5:30 PM | 9:30:00 | 134833 | 134728303 | 3461386 |
| Disney Magic(B) Miami/Bahamas | 2/26/2021 | 8:30 AM | 2/26/2021 | 4:00 PM | 7:30:00 | 134833 | 131797690 | 0 |
| Armonia(B) fm/to | 2/27/2021 | 8:00 AM | 2/27/2021 | 6:00 PM | 10:00:00 | 134833 | 136135773 | 0 |
| Celebrity Apex(B) PEV/Cozumel charter | 2/28/2021 | 7:30 AM | 2/28/2021 | 2:00 PM | 6:30:00 | 134833 | 125544664 | 3208070 |
| Empress(M) Miami/CMaya | 3/1/2021 | 8:00 AM | 3/1/2021 | 6:00 PM | 10:00:00 | 134833 | 135035735 | 0 |
| Majesty(B) Norleans/Bahamas | 3/1/2021 | 10:30 AM | 3/1/2021 | 5:00 PM | 6:30:00 | 134833 | 134849269 | 0 |
| Carnival Glory(B) Miami/Cozumel | 3/2/2021 | 7:30 AM | 3/2/2021 | 1:30 PM | 6:00:00 | 134833 | 125544614 | 3208069 |
| Brilliance(N) Tampa/Cozumel | 3/2/2021 | 11:00 AM | 3/2/2021 | 7:00 PM | 7:00:00 | 134833 | 125544688 | 3208074 |
| Disney Magic(B) Miami/Bahamas | 3/3/2021 | 8:30 AM | 3/3/2021 | 4:00 PM | 7:30:00 | 134833 | 136082030 | 0 |

# EXHIBIT C

01.01.2021-12.31.2021 - Port of Key West Schedule (Exported from Website)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Norwegian Sky(B) Miami/Cozumel | 3/4/2021 | 6:30 AM | 3/4/2021 | 2:00 PM | 7:30:00 | 134833 | 141259657 | 0 |
| MSC Armonia(N) fm/to | 3/4/2021 | 8:00 AM | 3/4/2021 | 6:00 PM | 10:00:00 | 134833 | 144483286 | 0 |
| Carnival Sunrise(B) Miami/Cozumel | 3/5/2021 | 7:30 AM | 3/5/2021 | 3:30 PM | 8:00:00 | 134833 | 125544565 | 3208068 |
| Norwegian Pearl(N) Miami/Nassau | 3/5/2021 | 7:30 AM | 3/5/2021 | 5:00 PM | 9:30:00 | 134833 | 142378295 | 0 |
| Eurodam(B) PuertaPlata/PEV | 3/6/2021 | 8:00 AM | 3/6/2021 | 5:00 PM | 9:00:00 | 134833 | 125665178 | 0 |
| Armonia(N) fm/to | 3/6/2021 | 9:00 AM | 3/6/2021 | 6:00 PM | 9:00:00 | 134833 | 144469702 | 0 |
| Empress(M) Miami/CMaya | 3/7/2021 | 8:00 AM | 3/7/2021 | 5:00 PM | 9:00:00 | 134833 | 135035740 | 0 |
| Seven Seas Splendour(N) Bahamas/Cozumel | 3/7/2021 | 10:00 AM | 3/7/2021 | 8:00 PM | 10:00:00 | 134833 | 134778632 | 0 |
| Rhapsody(B) Tampa/CostaMaya | 3/7/2021 | 11:00 AM | 3/7/2021 | 6:00 PM | 7:00:00 | 134833 | 128546367 | 0 |
| Celebrity Edge(B) PEV/Costa Maya | 3/8/2021 | 7:00 AM | 3/8/2021 | 5:00 PM | 10:00:00 | 134833 | 125544751 | 3208076 |
| Majesty(N) Norleans/Bahamas | 3/8/2021 | 10:00 AM | 3/8/2021 | 5:00 PM | 7:00:00 | 134833 | 134849276 | 3464943 |
| Norwegian Sky(N) Miami/Cozumel | 3/9/2021 | 7:00 AM | 3/9/2021 | 5:00 PM | 10:00:00 | 134833 | 141259644 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 3/9/2021 | 7:30 AM | 3/9/2021 | 1:30 PM | 6:00:00 | 134833 | 125544615 | 3208069 |
| Norwegian Jade(B) Tampa/DomRep | 3/10/2021 | 11:00 AM | 3/10/2021 | 6:00 PM | 7:00:00 | 134833 | 127276794 | 0 |
| Riviera(N) Miami/Cozumel | 3/11/2021 | 8:00 AM | 3/11/2021 | 6:00 PM | 10:00:00 | 134833 | 129994487 | 0 |
| Scarlet Lady(B) Miami/Bimini | 3/11/2021 | 8:00 AM | 3/11/2021 | 5:30 PM | 9:30:00 | 134833 | 134728304 | 3461386 |
| Infinity (N) Miami/Nassau | 3/12/2021 | 7:00 AM | 3/12/2021 | 5:00 PM | 10:00:00 | 134833 | 138086903 | 0 |
| Disney Magic(B) Miami/Bahamas | 3/12/2021 | 8:30 AM | 3/12/2021 | 4:00 PM | 7:30:00 | 134833 | 131797730 | 0 |
| Armonia(B) fm/to | 3/13/2021 | 8:00 AM | 3/13/2021 | 6:00 PM | 10:00:00 | 134833 | 136135779 | 0 |
| Celebrity Apex(B) PEV/CostaMaya | 3/14/2021 | 7:00 AM | 3/14/2021 | 5:00 PM | 10:00:00 | 134833 | 125544665 | 3208070 |
| N.Amsterdam(N) PEV/PuertaPlata | 3/14/2021 | 8:00 AM | 3/14/2021 | 5:00 PM | 9:00:00 | 134833 | 125771341 | 0 |
| Majesty(N) Norleans/Bahamas | 3/15/2021 | 10:00 AM | 3/15/2021 | 4:30 PM | 6:30:00 | 134833 | 134849277 | 3464943 |
| Carnival Freedom(B) fm/to | 3/15/2021 | 11:00 AM | 3/15/2021 | 7:00 PM | 8:00:00 | 134833 | 127866824 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 3/16/2021 | 7:30 AM | 3/16/2021 | 1:30 PM | 6:00:00 | 134833 | 125544616 | 3208069 |
| Brilliance(N) Tampa/Cozumel | 3/16/2021 | 11:00 AM | 3/16/2021 | 6:00 PM | 7:00:00 | 134833 | 125544689 | 3208074 |
| Disney Magic(B) Miami/Bahamas | 3/17/2021 | 8:30 AM | 3/17/2021 | 4:00 PM | 7:30:00 | 134833 | 136082033 | 0 |
| Carnival Sunrise(B) Miami/Cozumel | 3/19/2021 | 7:30 AM | 3/19/2021 | 3:30 PM | 8:00:00 | 134833 | 125544566 | 3208068 |
| Armonia(B) fm/to | 3/20/2021 | 8:00 AM | 3/20/2021 | 6:00 PM | 10:00:00 | 134833 | 144469705 | 0 |
| Rhapsody(B) Tampa/CostaMaya | 3/21/2021 | 11:00 AM | 3/21/2021 | 6:00 PM | 7:00:00 | 134833 | 128546394 | 0 |
| Star Pride(M) GrandTurk/Miami overnight | 3/21/2021 | 8:00 PM | 3/21/2021 | 11:59 PM | 3:59:00 | 134833 | 134153139 | 0 |
| Star Pride(M) dpt 1700 | 3/22/2021 | 12:00 AM | 3/22/2021 | 5:00 PM | 17:00:00 | 134833 | 134153165 | 0 |
| Celebrity Edge(B) PEV/Costa Maya | 3/22/2021 | 7:00 AM | 3/22/2021 | 5:00 PM | 10:00:00 | 134833 | 125544752 | 3208076 |
| Majesty(N) Norleans/Bahamas | 3/22/2021 | 10:00 AM | 3/22/2021 | 4:30 PM | 6:30:00 | 134833 | 134849278 | 3464943 |
| Carnival Conquest(B) Miami/Cozumel | 3/23/2021 | 7:30 AM | 3/23/2021 | 1:30 PM | 6:00:00 | 134833 | 125544617 | 3208069 |
| SeaCloud Spirit(M) Bahamas/Miami | 3/23/2021 | 8:00 AM | 3/23/2021 | 1:30 PM | 5:30:00 | 134833 | 142432756 | 0 |
| Star Pride(M) Miami/CMaya | 3/24/2021 | 8:00 AM | 3/24/2021 | 5:30 PM | 9:30:00 | 134833 | 134153188 | 0 |
| Scarlet Lady(B) Miami/Bimini | 3/25/2021 | 8:00 AM | 3/25/2021 | 6:30 PM | 10:30:00 | 134833 | 134728305 | 3461386 |

# EXHIBIT C

01.01.2021-12.31.2021 - Port of Key West Schedule (Exported from Website)

| Ship / Route | Date | Date | Arrive | Depart | Duration | | ID | Ref |
|---|---|---|---|---|---|---|---|---|
| Disney Magic(B) Miami/Bahamas | 3/26/2021 | 3/26/2021 | 8:30 AM | 4:00 PM | 7:30:00 | 134833 | 131797747 | 0 |
| Eurodam(B) PuertaPlata/PEV | 3/27/2021 | 3/27/2021 | 8:00 AM | 5:00 PM | 9:00:00 | 134833 | 125665301 | 0 |
| Armonia(N) fm/to | 3/27/2021 | 3/27/2021 | 8:00 AM | 6:00 PM | 10:00:00 | 134833 | 144469707 | 0 |
| Celebrity Apex(B) PEV/CostaMaya | 3/28/2021 | 3/28/2021 | 7:00 AM | 5:00 PM | 10:00:00 | 134833 | 125544666 | 3208070 |
| Carnival Sensation(N) fm/to | 3/28/2021 | 3/28/2021 | 9:00 AM | 5:00 PM | 8:00:00 | 134833 | 127866836 | 0 |
| Empress(M) Miami/CMaya | 3/29/2021 | 3/29/2021 | 8:00 AM | 6:00 PM | 10:00:00 | 134833 | 135035758 | 0 |
| Veendam(B) Tampa/SanJuan | 3/29/2021 | 3/29/2021 | 11:00 AM | 6:30 PM | 7:30:00 | 134833 | 135557693 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 3/30/2021 | 3/30/2021 | 7:30 AM | 1:30 PM | 6:00:00 | 134833 | 125544618 | 3208069 |
| Amera(M)  Mobile/Miami | 3/30/2021 | 3/30/2021 | 8:00 AM | 6:15 PM | 10:15:00 | 134833 | 128828452 | 0 |
| Brilliance(N) Tampa/Cozumel | 3/30/2021 | 3/30/2021 | 11:00 AM | 6:00 PM | 7:00:00 | 134833 | 125544690 | 3208074 |
| Celebrity Infinity(B) Cozumel/Miami | 3/31/2021 | 3/31/2021 | 7:00 AM | 5:00 PM | 10:00:00 | 134833 | 125544796 | 0 |
| Disney Magic(N) Miami/Bahamas | 3/31/2021 | 3/31/2021 | 8:30 AM | 4:00 PM | 7:30:00 | 134833 | 136082037 | 0 |
| Armonia(B) fm/to | 4/3/2021 | 4/3/2021 | 9:00 AM | 6:00 PM | 9:00:00 | 134833 | 144469709 | 0 |
| MSC Armonia(N) fm/to | 4/1/2021 | 4/1/2021 | 8:00 AM | 6:00 PM | 10:00:00 | 134833 | 144483291 | 0 |
| Majesty(B) Bahamas/NOrleans | 4/1/2021 | 4/1/2021 | 7:00 AM | 3:00 PM | 8:00:00 | 134833 | 136123373 | 0 |
| Empress(M) Miami/CMaya | 4/4/2021 | 4/4/2021 | 8:00 AM | 5:00 PM | 9:00:00 | 134833 | 135035764 | 0 |
| Celebrity Infinity(N) Miami/Cozumel | 4/6/2021 | 4/6/2021 | 7:00 AM | 5:00 PM | 10:00:00 | 134833 | 125544800 | 0 |
| Rhapsody(B) Tampa/CostaMaya | 4/4/2021 | 4/4/2021 | 11:00 AM | 6:00 PM | 7:00:00 | 134833 | 128546488 | 0 |
| Carnival Glory(B) Miami/Cozumel | 4/6/2021 | 4/6/2021 | 8:00 AM | 4:00 PM | 8:00:00 | 134833 | 125544619 | 3208069 |
| Celebrity Edge(B) PEV/Costa Maya | 4/5/2021 | 4/5/2021 | 7:00 AM | 5:00 PM | 10:00:00 | 134833 | 125544753 | 3208076 |
| Majesty(N) Norleans/Bahamas | 4/5/2021 | 4/5/2021 | 10:00 AM | 4:30 PM | 6:30:00 | 134833 | 134849297 | 34649444 |
| Silver Shadow(M) PEV/Cozumel | 4/6/2021 | 4/6/2021 | 8:00 AM | 5:00 PM | 9:00:00 | 134833 | 131745864 | 0 |
| Scarlet Lady(B) Miami/Bimini | 4/8/2021 | 4/8/2021 | 8:00 AM | 7:00 PM | 11:00:00 | 134833 | 134728306 | 34613886 |
| Star Breeze(M) GTurk/Miami overnight | 4/10/2021 | 4/10/2021 | 8:00 AM | 10:59 PM | 14:59:00 | 134833 | 144073418 | 0 |
| Armonia(N) fm/to | 4/10/2021 | 4/10/2021 | 9:00 AM | 6:00 PM | 9:00:00 | 134833 | 136135782 | 0 |
| Veendam(B) Tampa/Azores | 4/10/2021 | 4/10/2021 | 11:00 AM | 6:00 PM | 7:00:00 | 134833 | 135557682 | 0 |
| Star Breeze(M) dpt at 1700 | 4/11/2021 | 4/11/2021 | 12:00 AM | 5:00 PM | 17:00:00 | 134833 | 144073424 | 0 |
| Celebrity Apex(B) PEV/CostaMaya | 4/11/2021 | 4/11/2021 | 7:00 AM | 5:00 PM | 10:00:00 | 134833 | 125544667 | 3208070 |
| Empress(M) Miami/CMaya | 4/12/2021 | 4/12/2021 | 8:00 AM | 6:00 PM | 10:00:00 | 134833 | 135035783 | 0 |
| Majesty(B) Norleans/Bahamas | 4/12/2021 | 4/12/2021 | 10:00 AM | 4:30 PM | 6:30:00 | 134833 | 134849298 | 34649444 |
| Carnival Freedom(N) fm/to | 4/12/2021 | 4/12/2021 | 11:00 AM | 7:00 PM | 8:00:00 | 134833 | 127866850 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 4/13/2021 | 4/13/2021 | 7:30 AM | 1:30 PM | 6:00:00 | 134833 | 125544620 | 3208069 |
| Brilliance(N) Tampa/Cozumel | 4/13/2021 | 4/13/2021 | 11:00 AM | 6:00 PM | 7:00:00 | 134833 | 125544691 | 3208074 |
| Celebrity Infinity(B) Cozumel/Miami | 4/14/2021 | 4/14/2021 | 7:00 AM | 5:00 PM | 10:00:00 | 134833 | 125544801 | 0 |
| Disney Magic(N) Miami/Bahamas | 4/14/2021 | 4/14/2021 | 8:30 AM | 4:00 PM | 7:30:00 | 134833 | 131798077 | 0 |

# EXHIBIT C

01.01.2021-12.31.2021 - Port of Key West Schedule (Exported from Website)

| Ship / Route | Date | Date | Arrive | Date | Depart | Hours | Code | ID | Facility |
|---|---|---|---|---|---|---|---|---|---|
| Celebrity Infinity(N) Miami/Nassau | 4/16/2021 | 4/16/2021 | 7:00 AM | 4/16/2021 | 5:00 PM | 10:00:00 | 134833 | 125544802 | 0 |
| Carnival Sunrise(B) Miami/Cozumel | 4/16/2021 | 4/16/2021 | 7:30 AM | 4/16/2021 | 3:30 PM | 8:00:00 | 134833 | 125544568 | 3208068 |
| Armonia(B) fm/to | 4/17/2021 | 4/17/2021 | 9:00 AM | 4/17/2021 | 6:00 PM | 9:00:00 | 134833 | 144469711 | 0 |
| Majesty(B) Norleans/Bahamas | 4/19/2021 | 4/19/2021 | 10:00 AM | 4/19/2021 | 4:30 PM | 6:30:00 | 134833 | 134849299 | 3464944 |
| Carnival Conquest(B) Miami/Cozumel | 4/20/2021 | 4/20/2021 | 7:30 AM | 4/20/2021 | 1:30 PM | 6:00:00 | 134833 | 125544621 | 3208069 |
| MSC Armonia(N) fm/to | 4/20/2021 | 4/20/2021 | 8:00 AM | 4/20/2021 | 6:00 PM | 10:00:00 | 134833 | 144483308 | 0 |
| Scarlet Lady(B) Miami/Bimini | 4/22/2021 | 4/22/2021 | 8:00 AM | 4/22/2021 | 7:00 PM | 11:00:00 | 134833 | 134728307 | 3461386 |
| Celbrity Equinox(N) PEV/Cayman (charter) | 4/24/2021 | 4/24/2021 | 8:00 AM | 4/24/2021 | 5:00 PM | 9:00:00 | 134833 | 142009813 | 0 |
| Celebrity Apex(B) PEV/CostaMaya | 4/25/2021 | 4/25/2021 | 8:00 AM | 4/25/2021 | 4:30 PM | 8:30:00 | 134833 | 144073426 | 0 |
| Star Breeze(M) Miami/Cozumel | 4/23/2021 | 4/23/2021 | 7:00 AM | 4/23/2021 | 5:00 PM | 10:00:00 | 134833 | 125544668 | 3208070 |
| Disney Magic(B) Miami/Bahamas | 4/23/2021 | 4/23/2021 | 8:30 AM | 4/23/2021 | 4:00 PM | 7:30:00 | 134833 | 131797982 | 0 |
| Armonia(B) fm/to | 4/24/2021 | 4/24/2021 | 8:00 AM | 4/24/2021 | 6:00 PM | 10:00:00 | 134833 | 136135785 | 0 |
| Empress(M) Miami/CMaya | 4/26/2021 | 4/26/2021 | 8:00 AM | 4/26/2021 | 6:00 PM | 10:00:00 | 134833 | 135035803 | 0 |
| Majesty(B) Norleans/Bahamas | 4/26/2021 | 4/26/2021 | 10:00 AM | 4/26/2021 | 4:30 PM | 6:30:00 | 134833 | 134849300 | 3464944 |
| Carnival Conquest(B) Miami/Cozumel | 4/27/2021 | 4/27/2021 | 7:30 AM | 4/27/2021 | 1:30 PM | 6:00:00 | 134833 | 125544622 | 3208069 |
| Seabourn Oddyssy(N) Miami/Colombia | 4/25/2021 | 4/25/2021 | 8:00 AM | 4/25/2021 | 4:00 PM | 8:00:00 | 134833 | 135557430 | 0 |
| Brilliance(N) Tampa/Cozumel | 4/27/2021 | 4/27/2021 | 11:00 AM | 4/27/2021 | 6:00 PM | 7:00:00 | 134833 | 125544692 | 3208074 |
| Seven Seas Navigator(M) fm/to | 4/28/2021 | 4/28/2021 | 8:00 AM | 4/28/2021 | 5:30 PM | 9:30:00 | 134833 | 142691002 | 0 |
| Disney Magic(B) Miami/Bahamas | 4/30/2021 | 4/30/2021 | 7:30 AM | 4/30/2021 | 3:30 PM | 8:00:00 | 134833 | 135021407 | 0 |
| Carnival Sunrise(B) Miami/Cozumel | 4/30/2021 | 4/30/2021 | 10:00 AM | 4/30/2021 | 6:00 PM | 8:00:00 | 134833 | 125544569 | 3208068 |
| Marella Discovery(N) Tampa/Miami | 4/30/2021 | 4/30/2021 | 10:00 AM | 4/30/2021 | 6:00 PM | 8:00:00 | 134833 | 135021407 | 0 |
| MSC Armonia(B) fm/to | 5/1/2021 | 5/1/2021 | 9:00 AM | 5/1/2021 | 6:00 PM | 9:00:00 | 134833 | 137947354 | 3732961 |
| Carnival Dream(B) fm Galveston | 5/3/2021 | 5/3/2021 | 11:00 AM | 5/3/2021 | 7:00 PM | 8:00:00 | 134833 | 136093850 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 5/4/2021 | 5/4/2021 | 7:30 AM | 5/4/2021 | 1:30 PM | 6:00:00 | 134833 | 125544623 | 3208069 |
| Scarlet Lady(B) Miami/Bimini | 5/6/2021 | 5/6/2021 | 8:00 AM | 5/6/2021 | 7:00 PM | 11:00:00 | 134833 | 134728308 | 3461386 |
| Majesty(N) Bahamas/NOrleans | 5/6/2021 | 5/6/2021 | 8:00 AM | 5/6/2021 | 3:00 PM | 7:00:00 | 134833 | 137928641 | 0 |
| Disney Magic(B) Miami/Bahamas | 5/7/2021 | 5/7/2021 | 8:30 AM | 5/7/2021 | 4:00 PM | 7:30:00 | 134833 | 132128641 | 0 |
| MSC Armonia(B) fm/to | 5/8/2021 | 5/8/2021 | 9:00 AM | 5/8/2021 | 6:00 PM | 9:00:00 | 134833 | 144470419 | 3732961 |
| Carnival Dream(B) fm Galveston | 5/10/2021 | 5/10/2021 | 11:00 AM | 5/10/2021 | 7:00 PM | 8:00:00 | 134833 | 135151503 | 3474612 |
| Carnival Conquest(B) Miami/Cozumel | 5/11/2021 | 5/11/2021 | 7:30 AM | 5/11/2021 | 1:30 PM | 6:00:00 | 134833 | 125544624 | 3208069 |
| Regatta(M) Miami/Cayman | 5/11/2021 | 5/11/2021 | 8:00 AM | 5/11/2021 | 5:00 PM | 9:00:00 | 134833 | 134768707 | 0 |
| Seven Seas Navigator(M) Miami/Cayman | 5/12/2021 | 5/12/2021 | 7:30 AM | 5/12/2021 | 5:00 PM | 9:30:00 | 134833 | 134781372 | 0 |
| Marella Discovery(B) GrandTurk/Miami | 5/14/2021 | 5/14/2021 | 8:00 AM | 5/14/2021 | 6:00 PM | 10:00:00 | 134833 | 131948498 | 3732961 |
| MSC Armonia(B) fm/to | 5/15/2021 | 5/15/2021 | 9:00 AM | 5/15/2021 | 6:00 PM | 9:00:00 | 134833 | 144704720 | 0 |
| Majesty(B) Norleans/Bahamas | 5/17/2021 | 5/17/2021 | 11:00 AM | 5/17/2021 | 5:00 PM | 6:00:00 | 134833 | 136135526 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 5/18/2021 | 5/18/2021 | 7:30 AM | 5/18/2021 | 1:30 PM | 6:00:00 | 134833 | 125544625 | 3208069 |
| MSC Armonia(N) fm/to | 5/18/2021 | 5/18/2021 | 8:00 AM | 5/18/2021 | 6:00 PM | 10:00:00 | 134833 | 144483387 | 0 |

# EXHIBIT C

01.01.2021-12.31.2021 - Port of Key West Schedule (Exported from Website)

| Ship / Route | Date | Date | Arrive | Depart | Duration | | ID | Code |
|---|---|---|---|---|---|---|---|---|
| Carnival Ecstasy(B) to/fm | 5/19/2021 | 5/19/2021 | 7:30 AM | 5:00 PM | 9:30:00 | 134833 | 140382693 | 0 |
| Scarlet Lady(B) Miami/Bimini | 5/20/2021 | 5/20/2021 | 8:00 AM | 7:00 PM | 11:00:00 | 134833 | 134728309 | 3461386 |
| MSC Armonia(B) fm/to | 5/22/2021 | 5/22/2021 | 8:00 AM | 6:00 PM | 10:00:00 | 134833 | 144470421 | 3732961 |
| Carnival Dream(B) fm Galveston | 5/24/2021 | 5/24/2021 | 11:00 AM | 7:00 PM | 8:00:00 | 134833 | 135151504 | 34746612 |
| Carnival Glory(B) fm NOrleans | 5/25/2021 | 5/25/2021 | 9:00 AM | 5:00 PM | 8:00:00 | 134833 | 125544626 | 3208069 |
| Majesty(B) Bahamas/NOrleans | 5/27/2021 | 5/27/2021 | 7:00 AM | 3:00 PM | 8:00:00 | 134833 | 137947396 | 0 |
| Carnival Sunrise(B) Miami/Cozumel | 5/28/2021 | 5/28/2021 | 7:30 AM | 3:30 PM | 8:00:00 | 134833 | 125544571 | 3208068 |
| MSC Armonia(N) fm/to | 5/29/2021 | 5/29/2021 | 8:00 AM | 6:00 PM | 10:00:00 | 134833 | 144470422 | 3732961 |
| Carnival Radiance(B) fm/to | 5/30/2021 | 5/30/2021 | 11:00 AM | 7:00 PM | 8:00:00 | 134833 | 135180701 | 0 |
| Majesty(B) Norleans/Bahamas | 5/31/2021 | 5/31/2021 | 11:00 AM | 5:00 PM | 6:00:00 | 134833 | 136135539 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 6/1/2021 | 6/1/2021 | 7:30 AM | 1:30 PM | 6:00:00 | 134833 | 125544627 | 3208069 |
| MSC Armonia(N) fm/to | 6/3/2021 | 6/3/2021 | 8:00 AM | 6:00 PM | 10:00:00 | 134833 | 144483408 | 0 |
| Scarlet Lady(B) Miami/Bimini | 6/3/2021 | 6/3/2021 | 8:00 AM | 7:00 PM | 11:00:00 | 134833 | 134728310 | 3461386 |
| MSC Armonia(B) fm/to | 6/5/2021 | 6/5/2021 | 9:00 AM | 6:00 PM | 9:00:00 | 134833 | 144470423 | 3732961 |
| Carnival Dream(B) fm Galveston | 6/7/2021 | 6/7/2021 | 11:00 AM | 7:00 PM | 8:00:00 | 134833 | 135151505 | 34746612 |
| Carnival Conquest(B) Miami/Cozumel | 6/8/2021 | 6/8/2021 | 7:30 AM | 1:30 PM | 6:00:00 | 134833 | 125544628 | 3208069 |
| MSC Armonia(N) fm/to | 6/8/2021 | 6/8/2021 | 8:00 AM | 6:00 PM | 10:00:00 | 134833 | 144483415 | 0 |
| Majesty(B) Bahamas/NOrleans | 6/10/2021 | 6/10/2021 | 8:00 AM | 3:00 PM | 7:00:00 | 134833 | 137947506 | 0 |
| Marella Discovery(B) GrandTurk/Miami | 6/11/2021 | 6/11/2021 | 8:00 AM | 6:00 PM | 10:00:00 | 134833 | 131948504 | 0 |
| MSC Armonia(B) fm/to | 6/12/2021 | 6/12/2021 | 9:00 AM | 6:00 PM | 9:00:00 | 134833 | 144470424 | 3732961 |
| Scarlet Lady(B) Miami/Bimini | 6/17/2021 | 6/17/2021 | 8:00 AM | 7:00 PM | 11:00:00 | 134833 | 134728311 | 3461386 |
| MSC Armonia(N) fm/to | 6/15/2021 | 6/15/2021 | 8:00 AM | 6:00 PM | 10:00:00 | 134833 | 144483421 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 6/15/2021 | 6/15/2021 | 7:30 AM | 1:30 PM | 6:00:00 | 134833 | 125544629 | 3208069 |
| Majesty(B) Norleans/Bahamas | 6/14/2021 | 6/14/2021 | 11:00 AM | 5:00 PM | 6:00:00 | 134833 | 136135660 | 0 |
| MSC Armonia(B) fm/to | 6/19/2021 | 6/19/2021 | 9:00 AM | 6:00 PM | 9:00:00 | 134833 | 144470424 | 3732961 |
| Carnival Dream(B) fm Galveston | 6/21/2021 | 6/21/2021 | 11:00 AM | 7:00 PM | 8:00:00 | 134833 | 135151506 | 34746612 |
| Carnival Conquest(B) Miami/Cozumel | 6/22/2021 | 6/22/2021 | 7:30 AM | 1:30 PM | 6:00:00 | 134833 | 125544630 | 3208069 |
| Majesty(B) Bahamas/NOrleans | 6/24/2021 | 6/24/2021 | 7:00 AM | 3:00 PM | 8:00:00 | 134833 | 137947585 | 0 |
| Carnival Sunrise(B) Miami/Cozumel | 6/25/2021 | 6/25/2021 | 7:30 AM | 1:30 PM | 6:00:00 | 134833 | 125544573 | 3208068 |
| Marella Discovery(N) GrandTurk/Miami | 6/25/2021 | 6/25/2021 | 8:00 AM | 6:00 PM | 10:00:00 | 134833 | 131948507 | 0 |
| MSC Armonia(B) fm/to | 6/26/2021 | 6/26/2021 | 9:00 AM | 6:00 PM | 9:00:00 | 134833 | 144470426 | 3732961 |
| Majesty(B) Norleans/Bahamas | 6/28/2021 | 6/28/2021 | 11:00 AM | 5:00 PM | 6:00:00 | 134833 | 136135664 | 0 |
| MSC Armonia(N) fm/to | 6/29/2021 | 6/29/2021 | 8:00 AM | 6:00 PM | 10:00:00 | 134833 | 144483505 | 0 |
| Carnival Glory(B) fm NOrleans | 6/29/2021 | 6/29/2021 | 9:00 AM | 5:00 PM | 8:00:00 | 134833 | 125544631 | 3208069 |
| Scarlet Lady(B) Miami/Bimini | 7/1/2021 | 7/1/2021 | 8:00 AM | 7:00 PM | 11:00:00 | 134833 | 134728312 | 3461386 |
| MSC Armonia(B) Miami/Nassau | 7/3/2021 | 7/3/2021 | 9:00 AM | 6:00 PM | 9:00:00 | 134833 | 145079821 | 0 |
| Carnival Dream(B) fm Galveston | 7/5/2021 | 7/5/2021 | 11:00 AM | 7:00 PM | 8:00:00 | 134833 | 135151507 | 34746612 |

# EXHIBIT C

01.01.2021-12.31.2021 - Port of Key West Schedule (Exported from Website)

| Ship / Route | Date | Time | Date | Time | Duration | Value | Value | Value |
|---|---|---|---|---|---|---|---|---|
| Carnival Conquest(B) Miami/Cozumel | 7/6/2021 | 7:30 AM | 7/6/2021 | 1:30 PM | 6:00:00 | 134833 | 125544632 | 3208069 |
| Majesty(B) Bahamas/NOrleans | 7/8/2021 | 7:00 AM | 7/8/2021 | 3:00 PM | 8:00:00 | 134833 | 137947592 | 0 |
| Marella Discovery(B) GrandTurk/Miami | 7/9/2021 | 8:00 AM | 7/9/2021 | 6:00 PM | 10:00:00 | 134833 | 131948510 | 0 |
| MSC Armonia(B) fm/to | 7/10/2021 | 9:00 AM | 7/10/2021 | 6:00 PM | 9:00:00 | 134833 | 144470428 | 3732961 |
| Carnival Radiance(B) fm/to | 7/11/2021 | 11:00 AM | 7/11/2021 | 7:00 PM | 8:00:00 | 134833 | 135180725 | 0 |
| Majesty(B) Norleans/Bahamas | 7/12/2021 | 11:00 AM | 7/12/2021 | 5:00 PM | 6:00:00 | 134833 | 136135689 | 3502774 |
| Carnival Conquest(B) Miami/Cozumel | 7/13/2021 | 7:30 AM | 7/13/2021 | 1:30 PM | 6:00:00 | 134833 | 125544633 | 3208069 |
| MSC Armonia(N) fm/to | 7/13/2021 | 8:00 AM | 7/13/2021 | 6:00 PM | 10:00:00 | 134833 | 144483544 | 0 |
| Scarlet Lady(B) Miami/Bimini | 7/15/2021 | 8:00 AM | 7/15/2021 | 7:00 PM | 11:00:00 | 134833 | 134728313 | 3461386 |
| MSC Armonia(B) Miami/Nassau | 7/17/2021 | 9:00 AM | 7/17/2021 | 6:00 PM | 9:00:00 | 134833 | 145079822 | 0 |
| Carnival Dream(B) fm Galveston | 7/19/2021 | 11:00 AM | 7/19/2021 | 7:00 PM | 8:00:00 | 134833 | 135151508 | 3474612 |
| Carnival Conquest(B) Miami/Cozumel | 7/20/2021 | 7:30 AM | 7/20/2021 | 1:30 PM | 6:00:00 | 134833 | 125544634 | 3208069 |
| Majesty(B) Bahamas/NOrleans | 7/22/2021 | 7:00 AM | 7/22/2021 | 3:00 PM | 8:00:00 | 134833 | 137947607 | 0 |
| Carnival Sunrise(B) Miami/Cozumel | 7/23/2021 | 7:30 AM | 7/23/2021 | 1:30 PM | 6:00:00 | 134833 | 125544575 | 3208068 |
| Marella Discovery(N) GrandTurk/Miami | 7/23/2021 | 8:00 AM | 7/23/2021 | 6:00 PM | 10:00:00 | 134833 | 131948512 | 0 |
| MSC Armonia(B) fm/to | 7/24/2021 | 9:00 AM | 7/24/2021 | 6:00 PM | 9:00:00 | 134833 | 144470430 | 3732961 |
| Majesty(B) Norleans/Bahamas | 7/26/2021 | 11:00 AM | 7/26/2021 | 5:00 PM | 6:00:00 | 134833 | 136135690 | 3502774 |
| Carnival Conquest(B) Miami/Cozumel | 7/27/2021 | 7:30 AM | 7/27/2021 | 1:30 PM | 6:00:00 | 134833 | 125544635 | 3208069 |
| Carnival Glory(N) fm NOrleans | 8/3/2021 | 9:00 AM | 8/3/2021 | 5:00 PM | 8:00:00 | 134833 | 135180734 | 0 |
| MSC Armonia(N) fm/to | 7/27/2021 | 8:00 AM | 7/27/2021 | 6:00 PM | 10:00:00 | 134833 | 144483569 | 0 |
| Scarlet Lady(B) Miami/Bimini | 7/29/2021 | 8:00 AM | 7/29/2021 | 7:00 PM | 11:00:00 | 134833 | 134728314 | 3461386 |
| MSC Armonia(B) fm/to | 7/31/2021 | 9:00 AM | 7/31/2021 | 6:00 PM | 9:00:00 | 134833 | 144470431 | 3732961 |
| Carnival Dream(B) fm Galveston | 8/2/2021 | 11:00 AM | 8/2/2021 | 7:00 PM | 8:00:00 | 134833 | 135151509 | 3474612 |
| Carnival Conquest(B) Miami/Cozumel | 8/3/2021 | 7:30 AM | 8/3/2021 | 1:30 PM | 6:00:00 | 134833 | 125544636 | 3208069 |
| Majesty(B) Norleans/Bahamas | 8/9/2021 | 11:00 AM | 8/9/2021 | 5:00 PM | 6:00:00 | 134833 | 136135691 | 3502774 |
| MSC Armonia(B) fm/to | 8/7/2021 | 9:00 AM | 8/7/2021 | 6:00 PM | 9:00:00 | 134833 | 144470432 | 3732961 |
| Majesty(B) Bahamas/NOrleans | 8/5/2021 | 8:00 AM | 8/5/2021 | 3:00 PM | 7:00:00 | 134833 | 137947612 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 8/10/2021 | 7:30 AM | 8/10/2021 | 1:30 PM | 6:00:00 | 134833 | 125544637 | 3208069 |
| MSC Armonia(N) fm/to | 8/10/2021 | 8:00 AM | 8/10/2021 | 6:00 PM | 10:00:00 | 134833 | 144483580 | 0 |
| Scarlet Lady(B) Miami/Bimini | 8/12/2021 | 8:00 AM | 8/12/2021 | 7:00 PM | 11:00:00 | 134833 | 134728315 | 3461386 |
| MSC Armonia(B) fm/to | 8/14/2021 | 8:00 AM | 8/14/2021 | 6:00 PM | 10:00:00 | 134833 | 144470433 | 3732961 |
| Carnival Dream(B) fm Galveston | 8/16/2021 | 11:00 AM | 8/16/2021 | 7:00 PM | 8:00:00 | 134833 | 135151510 | 3474612 |
| Carnival Conquest(B) Miami/Cozumel | 8/17/2021 | 7:30 AM | 8/17/2021 | 1:30 PM | 6:00:00 | 134833 | 125544638 | 3208069 |
| Norwegian Sky(B) Miami/Cozumel | 8/18/2021 | 6:30 AM | 8/18/2021 | 2:00 PM | 7:30:00 | 134833 | 141259604 | 0 |
| Majesty(B) Norleans/Bahamas | 8/19/2021 | 7:00 AM | 8/19/2021 | 3:00 PM | 8:00:00 | 134833 | 137947618 | 0 |
| Carnival Sunrise(B) Miami/Cozumel | 8/20/2021 | 7:30 AM | 8/20/2021 | 1:30 PM | 6:00:00 | 134833 | 125544577 | 3208068 |
| MSC Armonia(B) fm/to | 8/21/2021 | 9:00 AM | 8/21/2021 | 6:00 PM | 9:00:00 | 134833 | 144470434 | 3732961 |

# EXHIBIT C

01.01.2021-12.31.2021 - Port of Key West Schedule (Exported from Website)

| Ship / Route | Date | Time | Date | Time | Hours | Code | ID | Region |
|---|---|---|---|---|---|---|---|---|
| Carnival Radiance(B) fm/to | 8/22/2021 | 11:00 AM | 8/22/2021 | 7:00 PM | 8:00:00 | 134833 | 135180739 | 0 |
| Majesty(B) Norleans/Bahamas | 8/23/2021 | 11:00 AM | 8/23/2021 | 5:00 PM | 6:00:00 | 134833 | 136135692 | 3502774 |
| Carnival Conquest(B) Miami/Cozumel | 8/24/2021 | 7:30 AM | 8/24/2021 | 1:30 PM | 6:00:00 | 134833 | 125544639 | 3208069 |
| MSC Armonia(N) fm/to | 8/24/2021 | 8:00 AM | 8/24/2021 | 6:00 PM | 10:00:00 | 134833 | 144483591 | 0 |
| Carnival Ecstasy(B) fm/to | 8/25/2021 | 7:30 AM | 8/25/2021 | 5:00 PM | 9:30:00 | 134833 | 140382716 | 0 |
| Scarlet Lady(B) Miami/Bimini | 8/26/2021 | 8:00 AM | 8/26/2021 | 7:00 PM | 11:00:00 | 134833 | 134728316 | 3461386 |
| MSC Armonia(B) fm/to | 8/28/2021 | 9:00 AM | 8/28/2021 | 6:00 PM | 9:00:00 | 134833 | 144470435 | 3732961 |
| Carnival Dream(B) fm Galveston | 8/30/2021 | 11:00 AM | 8/30/2021 | 7:00 PM | 8:00:00 | 134833 | 135151511 | 3474612 |
| Carnival Conquest(B) Miami/Cozumel | 8/31/2021 | 7:30 AM | 8/31/2021 | 1:30 PM | 6:00:00 | 134833 | 125544640 | 3208069 |
| Majesty(B) Norleans/Bahamas | 9/2/2021 | 7:00 AM | 9/2/2021 | 3:00 PM | 8:00:00 | 134833 | 137947623 | 0 |
| Carnival Glory(B) fm NOrleans | 9/4/2021 | 9:00 AM | 9/4/2021 | 5:00 PM | 8:00:00 | 134833 | 135180744 | 0 |
| Scarlet Lady(B) Miami/Bimini | 9/6/2021 | 8:00 AM | 9/6/2021 | 6:30 PM | 10:30:00 | 134833 | 134728317 | 3461386 |
| MSC Armonia(N) fm/to | 9/7/2021 | 8:00 AM | 9/7/2021 | 6:00 PM | 10:00:00 | 134833 | 144483607 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 9/7/2021 | 7:30 AM | 9/7/2021 | 1:30 PM | 6:00:00 | 134833 | 125544641 | 3208069 |
| Majesty(B) Norleans/Bahamas | 9/9/2021 | 7:00 AM | 9/9/2021 | 6:00 PM | 11:00:00 | 134833 | 137947626 | 0 |
| MSC Armonia(B) fm/to | 9/9/2021 | 8:00 AM | 9/9/2021 | 6:00 PM | 10:00:00 | 134833 | 144470436 | 3732961 |
| Marella Discovery(B) GrandTurk/Miami | 9/10/2021 | 8:00 AM | 9/10/2021 | 6:00 PM | 10:00:00 | 134833 | 131948516 | 0 |
| Carnival Dream(B) fm Galveston | 9/11/2021 | 11:00 AM | 9/11/2021 | 7:00 PM | 8:00:00 | 134833 | 135151512 | 3474612 |
| MSC Armonia(B) fm/to | 9/13/2021 | 7:30 AM | 9/13/2021 | 1:30 PM | 6:00:00 | 134833 | 144470437 | 3732961 |
| Majesty(B) Norleans/Bahamas | 9/14/2021 | 9:00 AM | 9/14/2021 | 6:00 PM | 9:00:00 | 134833 | 136135693 | 3502774 |
| Fram(M) Miami/Belize | 9/15/2021 | 8:00 AM | 9/15/2021 | 6:00 PM | 10:00:00 | 134833 | 136850186 | 0 |
| Carnival Sunrise(B) Miami/Cozumel | 9/16/2021 | 7:30 AM | 9/16/2021 | 3:30 PM | 8:00:00 | 134833 | 125544579 | 3208068 |
| Majesty(B) Bahamas/NOrleans | 9/16/2021 | 7:00 AM | 9/16/2021 | 3:00 PM | 8:00:00 | 134833 | 137947626 | 0 |
| Carnival Sensation(B) fm Mobile | 9/17/2021 | 9:00 AM | 9/17/2021 | 6:00 PM | 9:00:00 | 134833 | 136569239 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 9/17/2021 | 7:30 AM | 9/17/2021 | 1:30 PM | 6:00:00 | 134833 | 125544642 | 3208069 |
| Carnival Dream(B) fm Galveston | 9/18/2021 | 11:00 AM | 9/18/2021 | 7:00 PM | 8:00:00 | 134833 | 135151512 | 3474612 |
| MSC Armonia(B) fm/to | 9/20/2021 | 9:00 AM | 9/20/2021 | 6:00 PM | 9:00:00 | 134833 | 144470438 | 3732961 |
| Majesty(B) Norleans/Bahamas | 9/21/2021 | 8:00 AM | 9/21/2021 | 6:00 PM | 10:00:00 | 134833 | 136135694 | 3502774 |
| Carnival Conquest(B) Miami/Cozumel | 9/21/2021 | 7:30 AM | 9/21/2021 | 1:30 PM | 6:00:00 | 134833 | 125544643 | 3208069 |
| MSC Armonia(N) fm/to | 9/23/2021 | 8:00 AM | 9/23/2021 | 6:30 PM | 10:30:00 | 134833 | 144483612 | 0 |
| Scarlet Lady(B) Miami/Bimini | 9/24/2021 | 8:00 AM | 9/24/2021 | 6:00 PM | 10:00:00 | 134833 | 134728318 | 3461386 |
| Marella Discovery(B) GrandTurk/Miami | 9/25/2021 | 9:00 AM | 9/25/2021 | 6:00 PM | 9:00:00 | 134833 | 131948518 | 0 |
| MSC Armonia(B) fm/to | 9/27/2021 | 11:00 AM | 9/27/2021 | 7:00 PM | 8:00:00 | 134833 | 144470439 | 3732961 |
| Carnival Dream(B) fm Galveston | 9/28/2021 | 7:30 AM | 9/28/2021 | 1:30 PM | 6:00:00 | 134833 | 135151513 | 3474612 |
| Carnival Conquest(B) Miami/Cozumel | 9/30/2021 | 7:00 AM | 9/30/2021 | 3:00 PM | 8:00:00 | 134833 | 125544644 | 3208069 |
| Majesty(B) Bahamas/PEV | 9/30/2021 | 7:00 AM | 9/30/2021 | 2:00 PM | 7:00:00 | 134833 | 137947632 | 0 |
| Norwegian Sky(N) Miami/Nassau | 10/2/2021 | 7:00 AM | 10/2/2021 | 7:00 PM | ... | 134833 | 141876681 | 0 |
| MSC Armonia(B) fm/to | 10/2/2021 | 9:00 AM | 10/2/2021 | 6:00 PM | 9:00:00 | 134833 | 144700440 | 3732961 |
| Carnival Radiance(B) fm NOrleans | 10/3/2021 | 11:00 AM | 10/3/2021 | 8:00 PM | 8:00:00 | 134833 | 136093935 | 0 |

# EXHIBIT C

01.01.2021-12.31.2021 - Port of Key West Schedule (Exported from Website)

| Ship / Route | Date | Time | Date | Time | Duration | | | |
|---|---|---|---|---|---|---|---|---|
| Majesty(B) Norleans/Bahamas | 10/4/2021 | 11:00 AM | 10/4/2021 | 5:00 PM | 6:00:00 | 134833 | 136135695 | 3502774 |
| Carnival Conquest(B) Miami/Cozumel | 10/5/2021 | 7:30 AM | 10/5/2021 | 1:30 PM | 6:00:00 | 134833 | 125544645 | 3208069 |
| MSC Armonia(N) fm/to | 10/5/2021 | 8:00 AM | 10/5/2021 | 6:00 PM | 10:00:00 | 134833 | 144483625 | 0 |
| Scarlet Lady(B) Miami/Bimini | 10/7/2021 | 8:00 AM | 10/7/2021 | 6:00 PM | 10:00:00 | 134833 | 134728319 | 3461386 |
| Marella Discovery(B) GrandTurk/Miami | 10/8/2021 | 8:00 AM | 10/8/2021 | 6:00 PM | 10:00:00 | 134833 | 131948521 | 0 |
| SeaDream Innovation(M) Miami/CostaMaya | 10/9/2021 | 8:00 AM | 10/9/2021 | 10:00 PM | 14:00:00 | 134833 | 135005718 | 0 |
| MSC Armonia(B) fm/to | 10/9/2021 | 9:00 AM | 10/9/2021 | 6:00 PM | 9:00:00 | 134833 | 144470441 | 3732961 |
| Carnival Dream(B) fm Galveston | 10/11/2021 | 11:00 AM | 10/11/2021 | 7:00 PM | 8:00:00 | 134833 | 135151514 | 3474612 |
| Carnival Glory(B) fm NOrleans | 10/12/2021 | 9:00 AM | 10/12/2021 | 5:00 PM | 8:00:00 | 134833 | 125544646 | 3208069 |
| Majesty(B) Bahamas/NOrleans | 10/14/2021 | 7:00 AM | 10/14/2021 | 3:00 PM | 8:00:00 | 134833 | 137947637 | 0 |
| Carnival Sunrise(B) Miami/Cozumel | 10/15/2021 | 7:30 AM | 10/15/2021 | 1:30 PM | 6:00:00 | 134833 | 125544581 | 3208068 |
| MSC Armonia(B) fm/to | 10/16/2021 | 9:00 AM | 10/16/2021 | 6:00 PM | 9:00:00 | 134833 | 144470442 | 3732961 |
| Artania(B) Miami/Cayman | 10/18/2021 | 8:00 AM | 10/18/2021 | 6:00 PM | 10:00:00 | 134833 | 133257436 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 10/19/2021 | 7:30 AM | 10/19/2021 | 1:30 PM | 6:00:00 | 134833 | 125544647 | 3208069 |
| Scarlet Lady(B) Miami/Bimini | 10/21/2021 | 8:00 AM | 10/21/2021 | 6:00 PM | 10:00:00 | 134833 | 134728320 | 3461386 |
| Marella Discovery(B) GrandTurk/Miami | 10/22/2021 | 8:00 AM | 10/22/2021 | 6:00 PM | 10:00:00 | 134833 | 131948524 | 0 |
| MSC Armonia(B) fm/to | 10/23/2021 | 9:00 AM | 10/23/2021 | 6:00 PM | 9:00:00 | 134833 | 144470443 | 3732961 |
| Viking Star(B) Miami/Cozumel | 10/24/2021 | 7:30 AM | 10/24/2021 | 5:00 PM | 9:30:00 | 134833 | 143821012 | 0 |
| Carnival Dream(B) fm Galveston | 10/25/2021 | 11:00 AM | 10/25/2021 | 7:00 PM | 8:00:00 | 134833 | 135151515 | 3474612 |
| Carnival Conquest(B) Miami/Cozumel | 10/26/2021 | 7:30 AM | 10/26/2021 | 1:30 PM | 6:00:00 | 134833 | 125544648 | 3208069 |
| Ryndam(B) Bahamas/PEV | 10/27/2021 | 7:30 AM | 10/27/2021 | 5:00 PM | 9:30:00 | 134833 | 140656830 | 0 |
| Majesty(B) Bahamas/NOrleans | 10/28/2021 | 7:00 AM | 10/28/2021 | 3:00 PM | 8:00:00 | 134833 | 137947645 | 0 |
| Seabourn Oddyssy(M) Cayman/Miami | 10/28/2021 | 8:00 AM | 10/28/2021 | 6:00 PM | 10:00:00 | 134833 | 133991930 | 0 |
| MSC Armonia(N) fm/to | 10/28/2021 | 8:00 AM | 10/28/2021 | 6:00 PM | 10:00:00 | 134833 | 144483648 | 0 |
| Nieuw Amsterdam(B) Cozumel/PEV charter | 10/29/2021 | 8:00 AM | 10/29/2021 | 5:00 PM | 9:00:00 | 134833 | 137501256 | 0 |
| MSC Armonia(B) fm/to | 10/30/2021 | 9:00 AM | 10/30/2021 | 6:00 PM | 9:00:00 | 134833 | 144470444 | 3732961 |
| Norwegian Jewel(N) Miami/Freeport | 10/31/2021 | 7:30 AM | 10/31/2021 | 4:00 PM | 8:30:00 | 134833 | 140997283 | 0 |
| Rhapsody(B) Tampa/Cayman | 10/31/2021 | 11:00 AM | 10/31/2021 | 6:00 PM | 7:00:00 | 134833 | 126437731 | 0 |
| Majesty(B) Norleans/Bahamas | 11/1/2021 | 11:00 AM | 11/1/2021 | 5:00 PM | 6:00:00 | 134833 | 136135697 | 3502774 |
| Veendam(M) Tampa/Roatan | 11/1/2021 | 11:00 AM | 11/1/2021 | 6:00 PM | 7:00:00 | 134833 | 137503296 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 11/2/2021 | 7:30 AM | 11/2/2021 | 1:30 PM | 6:00:00 | 134833 | 125544649 | 3208069 |
| Celebrity Infinity(N) Miami/Cozumel | 11/4/2021 | 7:00 AM | 11/4/2021 | 5:00 PM | 10:00:00 | 134833 | 135755851 | 0 |
| Scarlet Lady(B) Miami/Bimini | 11/4/2021 | 8:00 AM | 11/4/2021 | 6:00 PM | 10:00:00 | 134833 | 134728321 | 3461386 |
| Norwegian Jewel(N) Miami/Bahamas | 11/5/2021 | 7:30 AM | 11/5/2021 | 4:00 PM | 8:30:00 | 134833 | 140997311 | 0 |
| Ryndam(B) Cayman/PEV | 11/6/2021 | 8:00 AM | 11/6/2021 | 5:00 PM | 9:00:00 | 134833 | 137697843 | 0 |
| Celebrity Reflection(B) PEV/Cozumel | 11/7/2021 | 7:00 AM | 11/7/2021 | 5:00 PM | 10:00:00 | 134833 | 135755855 | 0 |
| Armonia(N) fm Miami | 11/7/2021 | 12:00 PM | 11/7/2021 | 7:00 PM | 7:00:00 | | 141970070 | 0 |

# EXHIBIT C

01.01.2021-12.31.2021 - Port of Key West Schedule (Exported from Website)

| Vessel / Note | Start Date | Start Time | End Date | End Time | Duration | | | |
|---|---|---|---|---|---|---|---|---|
| Carnival Dream(B) fm Galveston | 11/8/2021 | 11:00 AM | 11/8/2021 | 7:00 PM | 8:00:00 | 134833 | 135151516 | 34746120 |
| Majesty(N) Norleans/Bahamas | 11/8/2021 | 11:00 AM | 11/8/2021 | 5:00 PM | 6:00:00 | 134833 | 136135719 | 0 |
| Navy pier closed - Boat races | 11/9/2021 | 12:00 AM | 11/9/2021 | 11:59 PM | 24:00:00 | 134833 | 132999906 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 11/9/2021 | 7:30 AM | 11/9/2021 | 1:30 PM | 6:00:00 | 134833 | 125544650 | 3208069 |
| Port closed - Boat races | 11/10/2021 | 12:00 AM | 11/10/2021 | 11:59 PM | 24:00:00 | 134833 | 129954510 | 0 |
| Navy pier closed - Boat races | 11/11/2021 | 12:00 AM | 11/11/2021 | 11:59 PM | 24:00:00 | 134833 | 129954529 | 0 |
| Armonia(B) fm Tampa | 11/11/2021 | 12:00 PM | 11/11/2021 | 7:00 PM | 7:00:00 | 134833 | 141970069 | 0 |
| Port closed - Boat races | 11/12/2021 | 12:00 AM | 11/12/2021 | 11:59 PM | 24:00:00 | 134833 | 129954513 | 0 |
| Navy pier closed - Boat races | 11/13/2021 | 12:00 AM | 11/13/2021 | 11:59 PM | 24:00:00 | 134833 | 129954531 | 0 |
| Ryndam(B) DomRep/PEV | 11/13/2021 | 8:00 AM | 11/13/2021 | 5:00 PM | 9:00:00 | 134833 | 137697901 | 0 |
| Port closed - Boat races | 11/14/2021 | 12:00 AM | 11/14/2021 | 11:59 PM | 24:00:00 | 134833 | 129954523 | 0 |
| Norwegian Jewel(B) Miami/Bahamas | 11/15/2021 | 7:30 AM | 11/15/2021 | 4:00 PM | 8:30:00 | 134833 | 139211645 | 0 |
| Disney Magic(N) Miami/Bahamas | 11/15/2021 | 7:45 AM | 11/15/2021 | 4:15 PM | 8:30:00 | 134833 | 143986789 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 11/16/2021 | 7:15 AM | 11/16/2021 | 1:30 PM | 6:15:00 | 134833 | 125544651 | 3208069 |
| Carnival Glory(B) fm NOrleans | 11/16/2021 | 9:00 AM | 11/16/2021 | 5:00 PM | 8:00:00 | 134833 | 135180784 | 0 |
| Armonia(N) fm Tampa | 11/17/2021 | 12:00 PM | 11/17/2021 | 7:00 PM | 7:00:00 | 134833 | 139334088 | 0 |
| Scarlet Lady(B) Miami/Bimini | 11/18/2021 | 8:00 AM | 11/18/2021 | 5:00 PM | 9:00:00 | 134833 | 134728322 | 3461386 |
| N.Amsterdam charter(N) charter Fm/to | 11/18/2021 | 9:00 AM | 11/18/2021 | 8:00 PM | 11:00:00 | 134833 | 144916849 | 3474612 |
| Celebrity Infinity(B) Miami/Nassau | 11/19/2021 | 7:00 AM | 11/19/2021 | 5:00 PM | 10:00:00 | 134833 | 135755863 | 0 |
| Nieuw Amsterdam(N) DomRep/PEV | 11/19/2021 | 8:00 AM | 11/19/2021 | 5:00 PM | 9:00:00 | 134833 | 143552683 | 0 |
| Celebrity Reflection(B) PEV/CostaMaya | 11/21/2021 | 7:00 AM | 11/21/2021 | 5:00 PM | 10:00:00 | 134833 | 135755872 | 0 |
| Crystal Serenity(N) to/fm | 11/21/2021 | 7:30 AM | 11/21/2021 | 5:30 PM | 10:00:00 | 134833 | 125894557 | 0 |
| Carnival Dream(B) fm Galveston | 11/22/2021 | 11:00 AM | 11/22/2021 | 7:00 PM | 8:00:00 | 134833 | 135151517 | 3474612 |
| Majesty(N) Norleans/Bahamas | 11/22/2021 | 11:00 AM | 11/22/2021 | 5:00 PM | 6:00:00 | 134833 | 136135731 | 0 |
| Celebrity Infinity(N) Miami/Cozumel | 11/23/2021 | 7:00 AM | 11/23/2021 | 5:00 PM | 10:00:00 | 134833 | 135150460 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 11/23/2021 | 7:30 AM | 11/23/2021 | 1:30 PM | 6:00:00 | 134833 | 125544652 | 3208069 |
| Constellation(B) Tampa/Bonaire | 11/24/2021 | 7:00 AM | 11/24/2021 | 4:00 PM | 9:00:00 | 134833 | 137947776 | 0 |
| Amsterdam(N) PEV/GCayman | 11/24/2021 | 7:45 AM | 11/24/2021 | 2:00 PM | 6:15:00 | 134833 | 140704375 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 11/25/2021 | 7:00 AM | 11/25/2021 | 5:00 PM | 9:15:00 | 134833 | 143986819 | 3208069 |
| Disney Wonder(B) Galveston/Bahamas | 11/26/2021 | 7:00 AM | 11/26/2021 | 5:00 PM | 10:00:00 | 134833 | 128546691 | 0 |
| Celebrity Millenium(B) Miami/Nassau | 11/26/2021 | 7:00 AM | 11/26/2021 | 10:00 PM | 10:00:00 | 134833 | 141970071 | 0 |
| Armonia(N) fm Tampa | 11/26/2021 | 12:00 PM | 11/26/2021 | 7:00 PM | 7:00:00 | 134833 | 125505290 | 0 |
| Crystal Serenity(N) Cayman/Miami | 11/27/2021 | 7:00 AM | 11/27/2021 | 5:30 PM | 10:30:00 | 134833 | 139644297 | 0 |
| Azamara Quest(M) Miami/Haiti | 11/27/2021 | 7:30 AM | 11/27/2021 | 4:45 PM | 9:15:00 | 134833 | 137697964 | 0 |
| Ryndam(B) Cayman/PEV | 11/27/2021 | 8:00 AM | 11/27/2021 | 5:00 PM | 9:00:00 | 134833 | 132999928 | 0 |
| Celebrity Apex(B) PEV/Belize | 11/28/2021 | 7:00 AM | 11/28/2021 | 5:00 PM | 10:00:00 | 134833 | 142678304 | 0 |
| Brilliance(N) Tampa/Bahamas | 11/28/2021 | 11:00 AM | 11/28/2021 | 6:00 PM | 7:00:00 | 134833 | 136135699 | 0 |
| Jewel of the Seas(B) Miami/Cayman | 11/29/2021 | 7:00 AM | 11/29/2021 | 4:00 PM | 9:00:00 | 134833 | 3502774 | 3502774 |

# EXHIBIT C

01.01.2021-12.31.2021 - Port of Key West Schedule (Exported from Website)

| Ship / Route | Date | Time | Date | Time | | | | |
|---|---|---|---|---|---|---|---|---|
| Veendam(N) Tampa/Roatan | 11/29/2021 | 11:00 AM | 11/29/2021 | 6:00 PM | 7:00:00 | 134833 | 137504350 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 11/30/2021 | 7:30 AM | 11/30/2021 | 1:30 PM | 6:00:00 | 134833 | 125544653 | 3208069 |
| Silver Whisper(M) fm SanJuan | 12/1/2021 | 7:30 AM | 12/1/2021 | 4:45 PM | 9:15:00 | 134833 | 141766351 | 0 |
| Disney Wonder(B) Bahamas/Miami | 12/1/2021 | 9:45 AM | 12/1/2021 | 5:30 PM | 7:45:00 | 134833 | 139978255 | 0 |
| Armonia(N) fm Miami | 12/1/2021 | 12:00 PM | 12/1/2021 | 7:00 PM | 7:00:00 | 134833 | 139334140 | 3590035 |
| Marina(N) Miami/Cozumel | 12/2/2021 | 7:30 AM | 12/2/2021 | 3:00 PM | 7:30:00 | 134833 | 137954875 | 0 |
| Scarlet Lady(B) Miami/Bimini | 12/2/2021 | 8:00 AM | 12/2/2021 | 5:00 PM | 9:00:00 | 134833 | 134728323 | 3461386 |
| Celebrity Infinity(B) Miami/Nassau | 12/3/2021 | 7:00 AM | 12/3/2021 | 5:00 PM | 10:00:00 | 134833 | 137947791 | 0 |
| Seabourn Quest(N) Belize/Miami | 12/4/2021 | 8:00 AM | 12/4/2021 | 6:00 PM | 10:00:00 | 134833 | 137089788 | 0 |
| Celebrity Reflection(B) PEV/Cozumel | 12/5/2021 | 7:00 AM | 12/5/2021 | 5:00 PM | 10:00:00 | 134833 | 137947836 | 0 |
| N.Amsterdam(N) PEV/GTurk | 12/5/2021 | 8:00 AM | 12/5/2021 | 5:30 PM | 9:30:00 | 134833 | 139823045 | 0 |
| Carnival Dream(B) fm Galveston | 12/6/2021 | 11:00 AM | 12/6/2021 | 7:00 PM | 8:00:00 | 134833 | 135151518 | 3474612 |
| Majesty(N) Norleans/Bahamas | 12/6/2021 | 11:00 AM | 12/6/2021 | 5:00 PM | 6:00:00 | 134833 | 136135733 | 0 |
| Celebrity Infinity(N) Miami/Cozumel | 12/7/2021 | 7:00 AM | 12/7/2021 | 5:00 PM | 10:00:00 | 134833 | 137947886 | 0 |
| Carnival Conquest(B) Miami/Cozumel | 12/7/2021 | 7:30 AM | 12/7/2021 | 1:30 PM | 6:00:00 | 134833 | 125544654 | 3208069 |
| Disney Magic(B) Miami/Bahamas | 12/8/2021 | 7:45 AM | 12/8/2021 | 4:15 PM | 8:30:00 | 134833 | 141806773 | 0 |
| Disney Wonder(N) Galveston/Bahamas | 12/9/2021 | 7:45 AM | 12/9/2021 | 5:00 PM | 9:15:00 | 134833 | 143986873 | 0 |
| Norwegian Dawn(B) Tampa/DomRep | 12/9/2021 | 10:30 AM | 12/9/2021 | 5:00 PM | 6:30:00 | 134833 | 141477468 | 0 |
| Celebrity Millenium(N) PEV/Nassau | 12/10/2021 | 7:00 AM | 12/10/2021 | 5:00 PM | 10:00:00 | 134833 | 128546718 | 0 |
| Carnival Sunrise(B) Miami/Cozumel | 12/10/2021 | 7:30 AM | 12/10/2021 | 3:30 PM | 8:00:00 | 134833 | 125544585 | 3208068 |
| Star Legend(M) Miami/CostaMaya | 12/10/2021 | 8:00 AM | 12/10/2021 | 4:30 PM | 8:30:00 | 134833 | 139111257 | 0 |
| Viking Star(M) Miami/Cozumel | 12/11/2021 | 7:30 AM | 12/11/2021 | 5:00 PM | 9:30:00 | 134833 | 143822532 | 0 |
| Ryndam(B) DomRep/PEV | 12/11/2021 | 8:00 AM | 12/11/2021 | 5:00 PM | 9:00:00 | 134833 | 137697974 | 0 |
| Armonia(N) fm Tampa | 12/11/2021 | 12:00 PM | 12/11/2021 | 7:00 PM | 7:00:00 | 134833 | 139361814 | 0 |
| Celebrity Apex(N) PEV/Roatan | 12/12/2021 | 7:00 AM | 12/12/2021 | 5:00 PM | 10:00:00 | 134833 | 126437740 | 0 |
| Carnival Radiance(N) fm NOrleans | 12/12/2021 | 11:00 AM | 12/12/2021 | 7:00 PM | 8:00:00 | 134833 | 136094102 | 0 |
| Jewel of the Seas(B) Miami/Cayman | 12/13/2021 | 7:00 AM | 12/13/2021 | 4:00 PM | 9:00:00 | 134833 | 136135700 | 3502774 |
| Carnival Conquest(B) Miami/Cozumel | 12/14/2021 | 7:30 AM | 12/14/2021 | 1:30 PM | 6:00:00 | 134833 | 125544655 | 3208069 |
| Armonia(N) fm Miami | 12/15/2021 | 12:00 PM | 12/15/2021 | 7:00 PM | 7:00:00 | 134833 | 139334141 | 3590035 |
| Scarlet Lady(B) Miami/Bimini | 12/16/2021 | 8:00 AM | 12/16/2021 | 5:00 PM | 9:00:00 | 134833 | 134728324 | 3461386 |
| Celebrity Infinity(B) Miami/Cozumel | 12/17/2021 | 7:00 AM | 12/17/2021 | 5:00 PM | 10:00:00 | 134833 | 137947895 | 0 |
| Norwegian Sky(B) Miami/Bahamas | 12/18/2021 | 7:30 AM | 12/18/2021 | 4:00 PM | 8:30:00 | 134833 | 135961615 | 0 |
| Seven Seas Mariner(B) Miami/Cartagena | 12/19/2021 | 8:00 AM | 12/19/2021 | 4:00 PM | 8:00:00 | 134833 | 134853356 | 0 |
| Seven Seas Splendor(N) Bahamas/Cozumel | 12/19/2021 | 10:00 AM | 12/19/2021 | 8:00 PM | 10:00:00 | 134833 | 134778733 | 0 |
| Star Legend(N) Miami/Cozumel | 12/20/2021 | 8:00 AM | 12/20/2021 | 5:30 PM | 9:30:00 | 134833 | 139111267 | 0 |
| Carnival Dream(B) fm Galveston | 12/20/2021 | 11:00 AM | 12/20/2021 | 7:00 PM | 8:00:00 | 134833 | 135151519 | 3474612 |
| Carnival Conquest(B) Miami/Cozumel | 12/21/2021 | 7:30 AM | 12/21/2021 | 1:30 PM | 6:00:00 | 134833 | 125544656 | 3208069 |

# EXHIBIT C

01.01.2021-12.31.2021 - Port of Key West Schedule (Exported from Website)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Eurodam(N) DomRep/PEV | 12/21/2021 | 8:00 AM | 12/21/2021 | 5:00 PM | 9:00:00 | 134833 | 137432819 | 0 |
| Celebrity Infinity(B) Miami/Cozumel | 12/22/2021 | 7:00 AM | 12/22/2021 | 5:00 PM | 10:00:00 | 134833 | 129954777 | 0 |
| Azamara Quest(M) Haiti/Miami | 12/22/2021 | 7:30 AM | 12/22/2021 | 4:00 PM | 8:30:00 | 134833 | 139644307 | 0 |
| Majesty(N) Bahamas/NOrleans | 12/22/2021 | 8:00 AM | 12/22/2021 | 3:00 PM | 7:00:00 | 134833 | 137943821 | 0 |
| Nieuw Statedam(B) PEV/Grand Turk | 12/23/2021 | 8:00 AM | 12/23/2021 | 5:30 PM | 9:30:00 | 134833 | 140553547 | 0 |
| Celebrity Millenium(B) PEV/Nassau | 12/24/2021 | 7:00 AM | 12/24/2021 | 5:00 PM | 10:00:00 | 134833 | 138405650 | 0 |
| Celebrity Constellation(N) Tampa/Cartagena | 12/24/2021 | 11:30 AM | 12/24/2021 | 6:30 PM | 7:00:00 | 134833 | 139673840 | 0 |
| Norwegian Sky(B) Miami/Nassau | 12/25/2021 | 7:00 AM | 12/25/2021 | 2:00 PM | 7:00:00 | 134833 | 141876723 | 0 |
| Armonia(N) fm Tampa | 12/25/2021 | 12:00 PM | 12/25/2021 | 7:00 PM | 7:00:00 | 134833 | 139361856 | 0 |
| Enchantment(B) Canaveral/Bahamas | 12/26/2021 | 12:00 PM | 12/26/2021 | 6:00 PM | 6:00:00 | 134833 | 139641728 | 0 |
| Amsterdam (B) Cayman/PEV | 12/27/2021 | 7:30 AM | 12/27/2021 | 5:00 PM | 9:30:00 | 134833 | 139823054 | 0 |
| Veendam(N) Tampa/Roatan | 12/27/2021 | 11:00 AM | 12/27/2021 | 6:00 PM | 7:00:00 | 134833 | 137508053 | 0 |
| Celebrity Apex(N) PEV/Belize | 12/28/2021 | 7:00 AM | 12/28/2021 | 5:00 PM | 10:00:00 | 134833 | 137655893 | 0 |
| Carnival Dream(B) fm Galveston | 12/28/2021 | 11:00 AM | 12/28/2021 | 7:00 PM | 8:00:00 | 134833 | 125544657 | 3208069 |
| Majesty(B) Bahamas/NOrleans | 12/29/2021 | 8:00 AM | 12/29/2021 | 3:00 PM | 7:00:00 | 134833 | 137947925 | 0 |
| Armonia(N) fm Miami | 12/29/2021 | 12:00 PM | 12/29/2021 | 7:00 PM | 7:00:00 | 134833 | 139334142 | 3590035 |
| Norwegian Sky(N) fm/to | 12/30/2021 | 7:00 AM | 12/30/2021 | 2:00 PM | 7:00:00 | 134833 | 142691108 | 0 |
| Scarlet Lady(B) Miami/Bimini | 12/30/2021 | 8:00 AM | 12/30/2021 | 5:00 PM | 9:00:00 | 134833 | 134728325 | 3461386 |
| Celebrity Infinity(B) Miami/Nassau | 12/31/2021 | 7:00 AM | 12/31/2021 | 5:00 PM | 10:00:00 | 134833 | 132999941 | 0 |